UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF TENNESSEE — NASHVILLE DIVISION

***Donovan v. Bent Creek Homeowners Association, Inc., et al.***

Case No. 3:26-cv-00700

# EXHIBIT F1

## HOA Financial Statement — 2021 Year-End

Audited / year-end financial statement for fiscal year 2021. Establishes reserve fund baseline of $1,333,728 and operating budget overrun of $16,242.

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2021 - 12/31/2021**

| | 12/1/2021 - 12/31/2021 | | | 1/1/2021 - 12/31/2021 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| **Income** | | | | | | | |
| Income | | | | | | | |
| 4136 - TOWNHOMES INCOME | $649.00 | $649.00 | $0.00 | $7,788.00 | $7,788.00 | $0.00 | $7,788.00 |
| 4137 - INTEREST INCOME | $8.56 | $800.00 | ($791.44) | $188.04 | $10,000.00 | ($9,811.96) | $10,000.00 |
| 4137.2 - CD INTEREST | $166.04 | $26.00 | $140.04 | $347.60 | $305.00 | $42.60 | $305.00 |
| 4142 - COTTAGES | $365.00 | $365.00 | $0.00 | $4,380.00 | $4,380.00 | $0.00 | $4,380.00 |
| 4145 - HOMEOWNERS FEES | $59,928.12 | $55,000.00 | $4,928.12 | $705,697.86 | $660,000.00 | $45,697.86 | $660,000.00 |
| 4150 - LATE CHARGES/NSF | $235.00 | $167.00 | $68.00 | $3,436.23 | $2,000.00 | $1,436.23 | $2,000.00 |
| 4175 - WORKING CAPITAL-RSC | $1,455.00 | $500.00 | $955.00 | $28,955.00 | $7,000.00 | $21,955.00 | $7,000.00 |
| 4176.311 - POOL KEY FEE | $35.00 | $0.00 | $35.00 | $980.00 | $0.00 | $980.00 | $0.00 |
| 4200 - OTHER/FINES | $0.00 | $0.00 | $0.00 | $230.00 | $0.00 | $230.00 | $0.00 |
| 4200.24 - EASEMENT | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 4300 - UNALLOCATED INCOME | $6,319.05 | $0.00 | $6,319.05 | $5,661.75 | $0.00 | $5,661.75 | $0.00 |
| Total Income | $69,160.77 | $57,507.00 | $11,653.77 | $762,664.48 | $691,473.00 | $71,191.48 | $691,473.00 |
| **Total Income** | $69,160.77 | $57,507.00 | $11,653.77 | $762,664.48 | $691,473.00 | $71,191.48 | $691,473.00 |
| **Expense** | | | | | | | |
| ADMINISTRATIVE EXPENSES | | | | | | | |
| 5030 - SIGNAGE | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 5120 - MANAGEMENT FEE | $2,919.00 | $3,000.00 | $81.00 | $35,028.00 | $36,000.00 | $972.00 | $36,000.00 |
| 5121 - PROFESSIONAL FEE | $0.00 | $0.00 | $0.00 | ($260.00) | $1,000.00 | $1,260.00 | $1,000.00 |
| 5121.4 - LEGAL& AUDIT | $0.00 | $0.00 | $0.00 | $2,231.00 | $4,000.00 | $1,769.00 | $4,000.00 |
| 5129 - LEGAL | $635.30 | $800.00 | $164.70 | $10,203.61 | $10,000.00 | ($203.61) | $10,000.00 |
| 5130 - OFFICE EXPENSE | $479.49 | $590.00 | $110.51 | $10,153.91 | $7,000.00 | ($3,153.91) | $7,000.00 |
| 5156 - SOCIAL | $658.71 | $1,000.00 | $341.29 | $849.65 | $14,000.00 | $13,150.35 | $14,000.00 |
| 5190 - TELEPHONE | $0.00 | $85.00 | $85.00 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Total ADMINISTRATIVE EXPENSES | $4,692.50 | $5,475.00 | $782.50 | $58,206.17 | $74,000.00 | $15,793.83 | $74,000.00 |
| GENERAL EXPENSE | | | | | | | |
| 5400 - ELECTRICITY | $1,122.88 | $1,250.00 | $127.12 | $16,831.25 | $15,000.00 | ($1,831.25) | $15,000.00 |
| 5410 - WATER/SEWER | $664.20 | $300.00 | ($364.20) | $20,299.47 | $10,000.00 | ($10,299.47) | $10,000.00 |
| 5430 - PEST CONTROL | $0.00 | $916.00 | $916.00 | $21,827.00 | $11,000.00 | ($10,827.00) | $11,000.00 |
| 5431 - TERMITE CONTRACT | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| 5440 - TRASH REMOVAL | $13,398.00 | $13,571.00 | $173.00 | $174,174.00 | $155,000.00 | ($19,174.00) | $155,000.00 |
| 5471 - POOL TELEPHONE | $207.78 | $85.00 | ($122.78) | $1,950.44 | $1,000.00 | ($950.44) | $1,000.00 |
| Total GENERAL EXPENSE | $15,392.86 | $16,122.00 | $729.14 | $235,082.16 | $194,000.00 | ($41,082.16) | $194,000.00 |

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2021 - 12/31/2021**

| | 12/1/2021 - 12/31/2021 | | | 1/1/2021 - 12/31/2021 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| MAINTENANCE EXPENSE | | | | | | | |
| 5508 - PLAYGROUND REPR & MAINTENANCE | $0.00 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| 5528 - SIGNS | $0.00 | $0.00 | $0.00 | $3,961.98 | $5,000.00 | $1,038.02 | $5,000.00 |
| 5541 - COMMON AREA REPR/MN | $0.00 | $1,000.00 | $1,000.00 | $1,694.59 | $4,000.00 | $2,305.41 | $4,000.00 |
| 5550 - GENERAL MAINT. | $0.00 | $0.00 | $0.00 | $11,227.56 | $5,000.00 | ($6,227.56) | $5,000.00 |
| 5552 - ELECTRICAL REPAIR | $204.44 | $0.00 | ($204.44) | $578.14 | $2,500.00 | $1,921.86 | $2,500.00 |
| 5570 - PLUMBING/LABOR | $0.00 | $0.00 | $0.00 | $1,723.00 | $2,000.00 | $277.00 | $2,000.00 |
| 5571 - POOL LABOR | $0.00 | $0.00 | $0.00 | $265.00 | $2,000.00 | $1,735.00 | $2,000.00 |
| 5571.10 - SEC. CAMERAS/POOL | $6,248.45 | $0.00 | ($6,248.45) | $8,072.65 | $1,000.00 | ($7,072.65) | $1,000.00 |
| 5573 - POOL REPAIR | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | ($150.00) | $0.00 |
| 5574 - POOL SERV CONTRACT | $0.00 | $0.00 | $0.00 | $48,400.00 | $55,000.00 | $6,600.00 | $55,000.00 |
| 5580 - LAWNCARE | $36,105.00 | $18,326.00 | ($17,779.00) | $233,204.90 | $220,000.00 | ($13,204.90) | $220,000.00 |
| 5581 - LANDSCAPING | $0.00 | $0.00 | $0.00 | ($875.00) | $10,000.00 | $10,875.00 | $10,000.00 |
| 5584 - IRRIGATION REPAIR | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| 5585 - TREE REMOVAL | $950.00 | $0.00 | ($950.00) | $5,975.00 | $5,000.00 | ($975.00) | $5,000.00 |
| 5585.4 - CONTINGENCIES | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Total MAINTENANCE EXPENSE | $43,507.89 | $19,326.00 | ($24,181.89) | $314,377.82 | $324,500.00 | $10,122.18 | $324,500.00 |
| SUPPLIES | | | | | | | |
| 5610 - LIGHTING SUPPLIES | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 5650 - MAINTENANCE SUPPLY | $0.00 | $0.00 | $0.00 | $21.94 | $0.00 | ($21.94) | $0.00 |
| 5671 - HOLIDAY DECORATIONS | $5,100.00 | $0.00 | ($5,100.00) | $14,234.00 | $9,000.00 | ($5,234.00) | $9,000.00 |
| 5680 - POOL SUPPLIES | $150.44 | $0.00 | ($150.44) | $3,373.21 | $5,000.00 | $1,626.79 | $5,000.00 |
| Total SUPPLIES | $5,250.44 | $0.00 | ($5,250.44) | $17,629.15 | $15,000.00 | ($2,629.15) | $15,000.00 |
| TAXES/INSURANCE EXPENSE | | | | | | | |
| 5720 - INSURANCE PROPERTY | $0.00 | $0.00 | $0.00 | $8,746.43 | $10,000.00 | $1,253.57 | $10,000.00 |
| 5731 - LICENSES | $0.00 | $0.00 | $0.00 | $700.00 | $1,000.00 | $300.00 | $1,000.00 |
| Total TAXES/INSURANCE EXPENSE | $0.00 | $0.00 | $0.00 | $9,446.43 | $11,000.00 | $1,553.57 | $11,000.00 |
| **Total Expense** | $68,843.69 | $40,923.00 | ($27,920.69) | $634,741.73 | $618,500.00 | ($16,241.73) | $618,500.00 |
| Operating Net Income | $317.08 | $16,584.00 | ($16,266.92) | $127,922.75 | $72,973.00 | $54,949.75 | $72,973.00 |
| **Reserve Expense** | | | | | | | |
| OTHER CAPITAL EXPENDITURES | | | | | | | |
| 5910 - DISASTER EXPENSE | $0.00 | $0.00 | $0.00 | ($415.00) | $0.00 | $415.00 | $0.00 |

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2021 - 12/31/2021**

| | 12/1/2021 - 12/31/2021 | | | 1/1/2021 - 12/31/2021 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| Total OTHER CAPITAL EXPENDITURES | $0.00 | $0.00 | $0.00 | ($415.00) | $0.00 | $415.00 | $0.00 |
| RESERVE EXPENDITURES | | | | | | | |
| 5891 - UNAPPROP. RESERVE | $0.00 | $0.00 | $0.00 | $56,083.50 | $0.00 | ($56,083.50) | $0.00 |
| Total RESERVE EXPENDITURES | $0.00 | $0.00 | $0.00 | $56,083.50 | $0.00 | ($56,083.50) | $0.00 |
| RESERVE TRANSFER | | | | | | | |
| 6050 - RESERVE TRANSFER | $317.08 | $0.00 | ($317.08) | $72,254.25 | $0.00 | ($72,254.25) | $0.00 |
| Total RESERVE TRANSFER | $317.08 | $0.00 | ($317.08) | $72,254.25 | $0.00 | ($72,254.25) | $0.00 |
| **Total Reserve Expense** | $317.08 | $0.00 | ($317.08) | $127,922.75 | $0.00 | ($127,922.75) | $0.00 |
| Reserve Net Income | ($317.08) | $0.00 | ($317.08) | ($127,922.75) | $0.00 | ($127,922.75) | $0.00 |
| Net Income | $0.00 | $16,584.00 | ($16,584.00) | $0.00 | $72,973.00 | ($72,973.00) | $72,973.00 |

DONOVAN-000032

**Bent Creek Homeowners Association**
**Budget Comparison Report - 12 Months**
**1/1/2021 - 12/31/2021**

Top line is budget

Bottom line is actual

| Account | | Jan 2021 | Feb 2021 | Mar 2021 | Apr 2021 | May 2021 | Jun 2021 | Jul 2021 | Aug 2021 | Sep 2021 | Oct 2021 | Nov 2021 | Dec 2021 | Yr To Date | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | |
| 4136 - TOWNHOMES INCOME | BUD | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $7,788.00 | $7,788.00 |
| | ACT | $0.00 | $649.00 | $1,663.00 | $284.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $7,788.00 | $7,788.00 |
| 4137 - INTEREST INCOME | BUD | $850.00 | $850.00 | $850.00 | $850.00 | $850.00 | $850.00 | $825.00 | $825.00 | $825.00 | $825.00 | $800.00 | $800.00 | $10,000.00 | $10,000.00 |
| | ACT | $8.80 | $20.81 | $23.95 | $21.67 | $17.11 | $17.68 | $17.11 | $25.81 | $9.13 | $8.56 | $8.85 | $8.56 | $188.04 | $188.04 |
| 4142 - COTTAGES | BUD | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $4,380.00 | $4,380.00 |
| | ACT | $0.00 | $365.00 | $365.00 | $730.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $4,380.00 | $4,380.00 |
| 4145 - HOMEOWNERS FEES | BUD | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $660,000.00 | $660,000.00 |
| | ACT | $38,836.96 | $63,907.09 | $67,272.74 | $60,418.21 | $61,835.04 | $59,664.55 | $58,030.90 | $60,709.31 | $58,722.53 | $58,682.41 | $57,690.00 | $59,928.12 | $705,697.86 | $705,697.86 |
| 4150 - LATE CHARGES/NSF | BUD | $165.00 | $167.00 | $166.00 | $166.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $2,000.00 | $2,000.00 |
| | ACT | $152.89 | $77.89 | $90.00 | $632.89 | $602.56 | $340.00 | $200.00 | $415.00 | $335.00 | $235.00 | $120.00 | $235.00 | $3,436.23 | $3,436.23 |
| 4175 - WORKING CAPITAL-RSC | BUD | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $1,000.00 | $1,000.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $7,000.00 | $7,000.00 |
| | ACT | $2,000.00 | $1,000.00 | $6,000.00 | $3,000.00 | $1,930.00 | $4,570.00 | $2,500.00 | $2,000.00 | $3,000.00 | $500.00 | $1,000.00 | $1,455.00 | $28,955.00 | $28,955.00 |
| 4200 - OTHER/FINES | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $75.00 | $0.00 | $0.00 | $0.00 | $10.00 | $70.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $230.00 | $230.00 |
| 4300 - UNALLOCATED INCOME | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | ($1,595.12) | $10,314.57 | $3,872.07 | ($3,342.00) | ($3,869.95) | $2,778.00 | ($1,014.95) | ($1,819.95) | ($338.95) | ($1,100.02) | ($4,541.00) | $6,319.05 | $5,661.75 | $5,661.75 |
| 4137.2 - CD INTEREST | BUD | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $26.00 | $26.00 | $25.00 | $26.00 | $25.00 | $26.00 | $26.00 | $305.00 | $305.00 |
| | ACT | $107.97 | $5.27 | $7.84 | $9.52 | $8.12 | $8.68 | $8.68 | $0.00 | $9.24 | $8.12 | $8.12 | $166.04 | $347.60 | $347.60 |
| 4200.24 - EASEMENT | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| 4150.900 - LATE CHARGE ADMIN | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $5.00 | ($5.00) | $15.00 | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4176.311 - POOL KEY FEE | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 | $525.00 | $140.00 | $105.00 | $105.00 | $0.00 | $0.00 | $35.00 | $980.00 | $980.00 |
| **TOTAL INCOME** | BUD | $57,554.00 | $57,556.00 | $57,555.00 | $57,555.00 | $57,556.00 | $58,057.00 | $58,032.00 | $57,531.00 | $57,532.00 | $57,531.00 | $57,507.00 | $57,507.00 | $691,473.00 | $691,473.00 |
| | ACT | $39,591.50 | $76,334.63 | $79,309.60 | $61,774.29 | $61,581.88 | $73,987.91 | $60,895.74 | $62,449.17 | $62,950.95 | $59,328.07 | $55,299.97 | $69,160.77 | $762,664.48 | $762,664.48 |

UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF TENNESSEE — NASHVILLE DIVISION

***Donovan v. Bent Creek Homeowners Association, Inc., et al.***

Case No. 3:26-cv-00700

# EXHIBIT F2

## HOA Financial Statement — 2022 Year-End

Year-end financial statement for fiscal year 2022. Documents $112,801 landscaping expenditure and $105,994 operating overrun.

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2022 - 12/31/2022**

| | 12/1/2022 - 12/31/2022 | | | 1/1/2022 - 12/31/2022 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| **Income** | | | | | | | |
| Income | | | | | | | |
| 4136 - TOWNHOMES INCOME | $649.00 | $649.00 | $0.00 | $7,788.00 | $7,788.00 | $0.00 | $7,788.00 |
| 4137 - INTEREST INCOME | $34.14 | $25.00 | $9.14 | $190.52 | $300.00 | ($109.48) | $300.00 |
| 4137.2 - CD INTEREST | $339.90 | $25.00 | $314.90 | $1,216.85 | $300.00 | $916.85 | $300.00 |
| 4140.156 - CLEANING FEE - CLUBH | $0.00 | $0.00 | $0.00 | ($528.00) | $0.00 | ($528.00) | $0.00 |
| 4142 - COTTAGES | $365.00 | $365.00 | $0.00 | $4,380.00 | $4,380.00 | $0.00 | $4,380.00 |
| 4145 - HOMEOWNERS FEES | $58,297.04 | $58,833.37 | ($536.33) | $704,819.62 | $706,000.00 | ($1,180.38) | $706,000.00 |
| 4150 - LATE CHARGES/NSF | $55.00 | $250.00 | ($195.00) | $2,810.00 | $3,000.00 | ($190.00) | $3,000.00 |
| 4175 - WORKING CAPITAL-RSC | $1,930.00 | $1,250.00 | $680.00 | $20,475.00 | $15,000.00 | $5,475.00 | $15,000.00 |
| 4176.311 - POOL KEY FEE | $0.00 | $0.00 | $0.00 | $385.00 | $0.00 | $385.00 | $0.00 |
| 4200 - OTHER/FINES | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $110.00 | $0.00 |
| 4300 - UNALLOCATED INCOME | $2,179.00 | $291.63 | $1,887.37 | $307.71 | $3,500.00 | ($3,192.29) | $3,500.00 |
| Total Income | $63,849.08 | $61,689.00 | $2,160.08 | $741,954.70 | $740,268.00 | $1,686.70 | $740,268.00 |
| **Total Income** | $63,849.08 | $61,689.00 | $2,160.08 | $741,954.70 | $740,268.00 | $1,686.70 | $740,268.00 |
| **Expense** | | | | | | | |
| ADMINISTRATIVE EXPENSES | | | | | | | |
| 5030 - SIGNAGE | $0.00 | $41.63 | $41.63 | $319.02 | $500.00 | $180.98 | $500.00 |
| 5120 - MANAGEMENT FEE | $3,200.00 | $3,000.00 | ($200.00) | $35,590.00 | $36,000.00 | $410.00 | $36,000.00 |
| 5121 - PROFESSIONAL FEE | $225.28 | $0.00 | ($225.28) | ($139.22) | $0.00 | $139.22 | $0.00 |
| 5121.1 - PROFESS. FEE/LEGAL | $0.00 | $83.37 | $83.37 | $200.00 | $1,000.00 | $800.00 | $1,000.00 |
| 5121.4 - LEGAL& AUDIT | $0.00 | $333.37 | $333.37 | $0.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| 5128 - INTERNET | $3.03 | $0.00 | ($3.03) | $8.94 | $0.00 | ($8.94) | $0.00 |
| 5129 - LEGAL | $1,862.38 | $833.37 | ($1,029.01) | $14,625.49 | $10,000.00 | ($4,625.49) | $10,000.00 |
| 5130 - OFFICE EXPENSE | $962.68 | $833.37 | ($129.31) | $9,588.78 | $10,000.00 | $411.22 | $10,000.00 |
| 5156 - SOCIAL | $1,197.67 | $1,166.63 | ($31.04) | $12,731.40 | $14,000.00 | $1,268.60 | $14,000.00 |
| 5189 - WEBSITE | $0.00 | $0.00 | $0.00 | $131.25 | $0.00 | ($131.25) | $0.00 |
| 5190 - TELEPHONE | $0.00 | $0.00 | $0.00 | ($59.05) | $0.00 | $59.05 | $0.00 |
| Total ADMINISTRATIVE EXPENSES | $7,451.04 | $6,291.74 | ($1,159.30) | $72,996.61 | $75,500.00 | $2,503.39 | $75,500.00 |
| GENERAL EXPENSE | | | | | | | |
| 5400 - ELECTRICITY | $1,022.46 | $1,250.00 | $227.54 | $17,106.30 | $15,000.00 | ($2,106.30) | $15,000.00 |
| 5400.10 - ELEC-OUTDOOR LGTNG | $0.00 | $0.00 | $0.00 | $179.44 | $0.00 | ($179.44) | $0.00 |
| 5410 - WATER/SEWER | $1,799.13 | $1,666.63 | ($132.50) | $29,587.34 | $20,000.00 | ($9,587.34) | $20,000.00 |
| 5430 - PEST CONTROL | $329.00 | $1,833.37 | $1,504.37 | $29,236.00 | $22,000.00 | ($7,236.00) | $22,000.00 |

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2022 - 12/31/2022**

| | 12/1/2022 - 12/31/2022 | | | 1/1/2022 - 12/31/2022 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| 5440 - TRASH REMOVAL | $28,014.00 | $14,583.37 | ($13,430.63) | $161,994.00 | $175,000.00 | $13,006.00 | $175,000.00 |
| 5471 - POOL TELEPHONE | $108.10 | $166.63 | $58.53 | $2,550.79 | $2,000.00 | ($550.79) | $2,000.00 |
| Total GENERAL EXPENSE | $31,272.69 | $19,500.00 | ($11,772.69) | $240,653.87 | $234,000.00 | ($6,653.87) | $234,000.00 |
| | | | | | | | |
| MAINTENANCE EXPENSE | | | | | | | |
| 5508 - PLAYGROUND REPR & MAINTENANCE | $0.00 | $250.00 | $250.00 | $225.00 | $3,000.00 | $2,775.00 | $3,000.00 |
| 5511 - INTERIOR CLEAN | $0.00 | $0.00 | $0.00 | $740.00 | $0.00 | ($740.00) | $0.00 |
| 5528 - SIGNS | $0.00 | $416.63 | $416.63 | $7,939.02 | $5,000.00 | ($2,939.02) | $5,000.00 |
| 5541 - COMMON AREA REPR/MN | $0.00 | $166.63 | $166.63 | $867.44 | $2,000.00 | $1,132.56 | $2,000.00 |
| 5550 - GENERAL MAINT. | $199.55 | $416.63 | $217.08 | $7,984.28 | $5,000.00 | ($2,984.28) | $5,000.00 |
| 5552 - ELECTRICAL REPAIR | $0.00 | $166.63 | $166.63 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| 5570 - PLUMBING/LABOR | $0.00 | $166.63 | $166.63 | $650.00 | $2,000.00 | $1,350.00 | $2,000.00 |
| 5571 - POOL LABOR | $0.00 | $83.37 | $83.37 | $1,350.00 | $1,000.00 | ($350.00) | $1,000.00 |
| 5571.10 - SEC. CAMERAS/POOL | $1,529.20 | $1,612.37 | $83.17 | $20,304.60 | $19,348.00 | ($956.60) | $19,348.00 |
| 5574 - POOL SERV CONTRACT | ($1,566.67) | $4,583.37 | $6,150.04 | $58,450.00 | $55,000.00 | ($3,450.00) | $55,000.00 |
| 5580 - LAWNCARE | $23,243.26 | $18,750.00 | ($4,493.26) | $207,417.01 | $225,000.00 | $17,582.99 | $225,000.00 |
| 5581 - LANDSCAPING | $0.00 | $833.37 | $833.37 | $112,800.50 | $10,000.00 | ($102,800.50) | $10,000.00 |
| 5585 - TREE REMOVAL | $0.00 | $250.00 | $250.00 | $8,800.00 | $3,000.00 | ($5,800.00) | $3,000.00 |
| Total MAINTENANCE EXPENSE | $23,405.34 | $27,695.63 | $4,290.29 | $427,527.85 | $332,348.00 | ($95,179.85) | $332,348.00 |
| | | | | | | | |
| SUPPLIES | | | | | | | |
| 5610 - LIGHTING SUPPLIES | $0.00 | $83.37 | $83.37 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 5671 - HOLIDAY DECORATIONS | $0.00 | $0.00 | $0.00 | $11,220.00 | $11,000.00 | ($220.00) | $11,000.00 |
| 5680 - POOL SUPPLIES | $99.64 | $333.37 | $233.73 | $11,925.92 | $4,000.00 | ($7,925.92) | $4,000.00 |
| Total SUPPLIES | $99.64 | $416.74 | $317.10 | $23,145.92 | $16,000.00 | ($7,145.92) | $16,000.00 |
| | | | | | | | |
| TAXES/INSURANCE EXPENSE | | | | | | | |
| 5720 - INSURANCE PROPERTY | $0.00 | $916.63 | $916.63 | $10,816.90 | $11,000.00 | $183.10 | $11,000.00 |
| 5731 - LICENSES | $0.00 | $83.37 | $83.37 | $700.95 | $1,000.00 | $299.05 | $1,000.00 |
| Total TAXES/INSURANCE EXPENSE | $0.00 | $1,000.00 | $1,000.00 | $11,517.85 | $12,000.00 | $482.15 | $12,000.00 |
| | | | | | | | |
| **Total Expense** | $62,228.71 | $54,904.11 | ($7,324.60) | $775,842.10 | $669,848.00 | ($105,994.10) | $669,848.00 |
| | | | | | | | |
| Operating Net Income | $1,620.37 | $6,784.89 | ($5,164.52) | ($33,887.40) | $70,420.00 | ($104,307.40) | $70,420.00 |
| | | | | | | | |
| **Reserve Expense** | | | | | | | |
| RESERVE EXPENDITURES | | | | | | | |
| 5891 - UNAPPROP. RESERVE | $0.00 | $0.00 | $0.00 | $44,004.80 | $0.00 | ($44,004.80) | $0.00 |

DONOVAN-000035

**Bent Creek Homeowners Association**
**Budget Comparison Report**
**12/1/2022 - 12/31/2022**

| | 12/1/2022 - 12/31/2022 | | | 1/1/2022 - 12/31/2022 | | | |
|---|---|---|---|---|---|---|---|
| | **Actual** | **Budget** | **Variance** | **Actual** | **Budget** | **Variance** | **Annual Budget** |
| Total RESERVE EXPENDITURES | $0.00 | $0.00 | $0.00 | $44,004.80 | $0.00 | ($44,004.80) | $0.00 |
| RESERVE TRANSFER | | | | | | | |
| 6050 - RESERVE TRANSFER | $1,620.37 | $0.00 | ($1,620.37) | ($77,892.20) | $0.00 | $77,892.20 | $0.00 |
| Total RESERVE TRANSFER | $1,620.37 | $0.00 | ($1,620.37) | ($77,892.20) | $0.00 | $77,892.20 | $0.00 |
| **Total Reserve Expense** | $1,620.37 | $0.00 | ($1,620.37) | ($33,887.40) | $0.00 | $33,887.40 | $0.00 |
| Reserve Net Income | ($1,620.37) | $0.00 | ($1,620.37) | $33,887.40 | $0.00 | $33,887.40 | $0.00 |
| Net Income | $0.00 | $6,784.89 | ($6,784.89) | $0.00 | $70,420.00 | ($70,420.00) | $70,420.00 |

**Bent Creek Homeowners Association**
**Budget Comparison Report - 12 Months**
**1/1/2022 - 12/31/2022**

Top line is budget

Bottom line is actual

| Account | | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 | Dec 2022 | Yr To Date | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | |
| 4136 - TOWNHOMES INCOME | BUD | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $7,788.00 | $7,788.00 |
| | ACT | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $649.00 | $7,788.00 | $7,788.00 |
| 4137 - INTEREST INCOME | BUD | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $300.00 | $300.00 |
| | ACT | $8.84 | $8.84 | $7.99 | $8.84 | $8.56 | $8.85 | $8.56 | $8.85 | $17.41 | $34.25 | $35.39 | $34.14 | $190.52 | $190.52 |
| 4142 - COTTAGES | BUD | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $4,380.00 | $4,380.00 |
| | ACT | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $365.00 | $4,380.00 | $4,380.00 |
| 4145 - HOMEOWNERS FEES | BUD | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.33 | $58,833.37 | $706,000.00 | $706,000.00 |
| | ACT | $57,328.11 | $58,399.79 | $61,146.10 | $59,735.00 | $58,130.33 | $58,583.00 | $58,200.49 | $59,900.62 | $57,820.00 | $58,784.14 | $58,495.00 | $58,297.04 | $704,819.62 | $704,819.62 |
| 4150 - LATE CHARGES/NSF | BUD | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 | $3,000.00 |
| | ACT | $285.00 | $110.00 | $410.00 | $445.00 | $160.00 | $180.00 | $225.00 | $340.00 | $145.00 | $318.35 | $136.65 | $55.00 | $2,810.00 | $2,810.00 |
| 4175 - WORKING CAPITAL-RSC | BUD | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $1,250.00 | $15,000.00 | $15,000.00 |
| | ACT | $0.00 | $1,500.00 | $2,545.00 | $3,000.00 | $2,500.00 | $3,000.00 | $2,000.00 | $1,500.00 | $1,000.00 | $1,000.00 | $500.00 | $1,930.00 | $20,475.00 | $20,475.00 |
| 4200 - OTHER/FINES | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $110.00 |
| 4300 - UNALLOCATED INCOME | BUD | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.67 | $291.63 | $3,500.00 | $3,500.00 |
| | ACT | $2,761.18 | $116.55 | $2,065.00 | ($1,572.00) | ($3,455.00) | $215.15 | $635.00 | ($265.45) | ($3,505.09) | ($243.63) | $1,377.00 | $2,179.00 | $307.71 | $307.71 |
| 4137.2 - CD INTEREST | BUD | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $300.00 | $300.00 |
| | ACT | ($323.40) | $8.68 | $7.84 | $8.68 | $8.12 | $8.96 | $8.68 | $85.12 | $384.88 | $328.28 | $351.11 | $339.90 | $1,216.85 | $1,216.85 |
| 4140.156 - CLEANING FEE - CL | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($528.00) | $0.00 | $0.00 | $0.00 | ($528.00) | ($528.00) |
| 4150.900 - LATE CHARGE ADMIN | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $25.00 | ($25.00) | ($5.00) | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4176.311 - POOL KEY FEE | BUD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | $210.00 | $70.00 | $35.00 | $0.00 | $0.00 | $0.00 | $385.00 | $385.00 |
| **TOTAL INCOME** | BUD | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $61,689.00 | $740,268.00 | $740,268.00 |
| | ACT | $61,073.73 | $61,157.86 | $67,220.93 | $62,614.52 | $58,361.01 | $63,079.96 | $62,301.73 | $62,658.14 | $56,493.20 | $61,235.39 | $61,909.15 | $63,849.08 | $741,954.70 | $741,954.70 |

DONOVAN-000037

UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF TENNESSEE — NASHVILLE DIVISION

***Donovan v. Bent Creek Homeowners Association, Inc., et al.***

Case No. 3:26-cv-00700

# EXHIBIT F3

## HOA Financial Statement — 2023 (November YTD)

11-month year-to-date financial statement for 2023 (full year-end statement not available). Documents $75,580 pest control and $39,899 pool furniture line items.

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 11/1/2023 - 11/30/2023

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Income** | | | | | | | |
| **Income** | | | | | | | |
| 4050 - INTEREST INCOME EARNED | 3.76 | 25.00 | (21.24) | 184.99 | 275.00 | (90.01) | 300.00 |
| 4051 - CD INTEREST | 9,539.86 | 1,250.00 | 8,289.86 | 24,208.37 | 13,750.00 | 10,458.37 | 15,000.00 |
| 4120 - COTTAGES INCOME | 365.00 | 365.00 | - | 4,015.00 | 4,015.00 | - | 4,380.00 |
| 4125 - TOWNHOME INCOME | 649.00 | 649.00 | - | 7,139.00 | 7,139.00 | - | 7,788.00 |
| 4145 - Homeowner Fees | 58,761.98 | 58,833.33 | (71.35) | 638,073.86 | 647,166.63 | (9,092.77) | 706,000.00 |
| 4150 - LATE FEES | 411.02 | 250.00 | 161.02 | 1,570.00 | 2,750.00 | (1,180.00) | 3,000.00 |
| 4151 - Return fee | (35.00) | - | (35.00) | (140.00) | - | (140.00) | - |
| 4160 - FINES | 1,010.00 | - | 1,010.00 | 6,620.00 | - | 6,620.00 | - |
| 4175 - WORKING CAPITAL CONTRIBUTION | 500.00 | 1,666.67 | (1,166.67) | 16,070.00 | 18,333.37 | (2,263.37) | 20,000.00 |
| 4300 - Unallocated Income | (1,790.00) | 291.67 | (2,081.67) | (2,140.76) | 3,208.37 | (5,349.13) | 3,500.00 |
| 4320 - CLUBHOUSE CLEANING FEE | - | - | - | 185.00 | - | 185.00 | - |
| 4325 - CLUBHOUSE RENTAL FEE | (50.00) | - | (50.00) | - | - | - | - |
| 4355 - POOL KEY | - | - | - | 800.00 | - | 800.00 | - |
| **Total Operating Income** | **69,365.62** | **63,330.67** | **6,034.95** | **696,585.46** | **696,637.37** | **(51.91)** | **759,968.00** |
| **Expense** | | | | | | | |
| **Admininstrative Expenses** | | | | | | | |
| 5120 - Management fee | 3,500.00 | 3,500.00 | - | 36,700.00 | 38,500.00 | 1,800.00 | 42,000.00 |
| 5121 - PROFESSIONAL FEE | (919.50) | 83.33 | 1,002.83 | (2,059.78) | 916.63 | 2,976.41 | 1,000.00 |
| 5123 - LEGAL& AUDIT | 273.75 | 333.33 | 59.58 | 2,583.91 | 3,666.63 | 1,082.72 | 4,000.00 |
| 5125 - INTERNET | 199.24 | - | (199.24) | 8,078.68 | - | (8,078.68) | - |
| 5128 - LEGAL FEE - OTHER THAN DELINQUENCY | - | - | - | 3,355.66 | - | (3,355.66) | - |
| 5129 - LEGAL FEES ASSOCIATED TO DELINQUENCY | - | 833.33 | 833.33 | 414.50 | 9,166.63 | 8,752.13 | 10,000.00 |
| 5130 - OFFICE SUPPLIES | 702.78 | 833.33 | 130.55 | 10,181.92 | 9,166.63 | (1,015.29) | 10,000.00 |
| **Total Admininstrative Expenses** | **3,756.27** | **5,583.32** | **1,827.05** | **59,254.89** | **61,416.52** | **2,161.63** | **67,000.00** |
| **Social - Marketing** | | | | | | | |
| 5230 - DONATIONS | - | - | - | 1,500.00 | - | (1,500.00) | - |
| 5240 - SOCIAL | 2,882.28 | 833.33 | (2,048.95) | 12,581.45 | 9,166.63 | (3,414.82) | 10,000.00 |
| 5255 - SIGNAGE | - | 41.67 | 41.67 | 2,385.74 | 458.37 | (1,927.37) | 500.00 |
| 5260 - HOLIDAY DECORATIONS | - | 916.67 | 916.67 | 5,610.00 | 10,083.37 | 4,473.37 | 11,000.00 |
| **Total Social - Marketing** | **2,882.28** | **1,791.67** | **(1,090.61)** | **22,077.19** | **19,708.37** | **(2,368.82)** | **21,500.00** |
| **Utility Expense** | | | | | | | |
| 5400 - ELECTRICITY | 2,179.75 | 1,250.00 | (929.75) | 18,157.67 | 13,750.00 | (4,407.67) | 15,000.00 |
| 5403 - ELECTRIC-GROUNDS | - | - | - | (195.00) | - | 195.00 | - |
| 5410 - WATER/SEWER | 2,764.81 | 1,666.67 | (1,098.14) | 17,001.06 | 18,333.37 | 1,332.31 | 20,000.00 |
| 5414 - WATER IRRIGATION | - | - | - | 56.98 | - | (56.98) | - |
| 5430 - TRASH REMOVAL | 14,616.00 | 15,416.67 | 800.67 | 87,696.00 | 169,583.37 | 81,887.37 | 185,000.00 |
| **Total Utility Expense** | **19,560.56** | **18,333.34** | **(1,227.22)** | **122,716.71** | **201,666.74** | **78,950.03** | **220,000.00** |

Case 3:26-cv-00700 Document 16-6 Filed 07/28/26 Page 12 of 26 PageID #: 494

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 11/1/2023 - 11/30/2023

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Security/Safety** | | | | | | | |
| 5510 - SECURITY/CAMERA | - | - | - | 1,529.20 | - | (1,529.20) | - |
| **Total Security/Safety** | **-** | **-** | **-** | **1,529.20** | **-** | **(1,529.20)** | **-** |
| **Grounds/Landscape** | | | | | | | |
| 5600 - LAWNCARE CONTRACT SERVICES | 18,733.75 | 19,166.67 | 432.92 | 225,272.50 | 210,833.37 | (14,439.13) | 230,000.00 |
| 5610 - MISC. LAWNCARE | 890.00 | 833.33 | (56.67) | 2,105.00 | 9,166.63 | 7,061.63 | 10,000.00 |
| 5620 - MISC LANDSCAPING SUPPLIES / SERVICES | - | - | - | 2,130.00 | - | (2,130.00) | - |
| 5625 - PLAYGROUND MULCH | - | 250.00 | 250.00 | - | 2,750.00 | 2,750.00 | 3,000.00 |
| 5652 - LANDSCAPE REPLACEMENT | - | - | - | 1,295.00 | - | (1,295.00) | - |
| 5665 - TREE REMOVAL | - | 250.00 | 250.00 | 8,215.00 | 2,750.00 | (5,465.00) | 3,000.00 |
| **Total Grounds/Landscape** | **19,623.75** | **20,500.00** | **876.25** | **239,017.50** | **225,500.00** | **(13,517.50)** | **246,000.00** |
| **Amenity Maintenance/Supplies** | | | | | | | |
| 5715 - POOL REPAIR | - | - | - | 395.00 | - | (395.00) | - |
| 5717 - POOL MAINTENANCE/SERVICE CONTRACT | - | 5,416.67 | 5,416.67 | 62,100.08 | 59,583.37 | (2,516.71) | 65,000.00 |
| 5718 - SEC. CAMERAS/POOL | 2,220.83 | 1,612.33 | (608.50) | 26,114.08 | 17,735.63 | (8,378.45) | 19,348.00 |
| 5719 - POOL KEYS/FOBS | - | - | - | (70.00) | - | 70.00 | - |
| 5735 - POOL LABOR | - | 83.33 | 83.33 | 606.00 | 916.63 | 310.63 | 1,000.00 |
| 5740 - POOL MAINTENANCE SUPPLIES AND REPAIRS | - | 333.33 | 333.33 | 6,433.53 | 3,666.63 | (2,766.90) | 4,000.00 |
| 5746 - POOL TELEPHONE | (99.68) | 166.67 | 266.35 | 1,744.57 | 1,833.37 | 88.80 | 2,000.00 |
| **Total Amenity Maintenance/Supplies** | **2,121.15** | **7,612.33** | **5,491.18** | **97,323.26** | **83,735.63** | **(13,587.63)** | **91,348.00** |
| **Pest Control Services** | | | | | | | |
| 5775 - PEST CONTROL | - | - | - | 75,580.00 | - | (75,580.00) | - |
| **Total Pest Control Services** | **-** | **-** | **-** | **75,580.00** | **-** | **(75,580.00)** | **-** |
| **Jaintorial** | | | | | | | |
| 5803 - MISCELANEOUS EXPENSE | 200.00 | 416.67 | 216.67 | 26,200.00 | 4,583.37 | (21,616.63) | 5,000.00 |
| 5806 - CUSTODIAN SERVICE | - | - | - | 370.00 | - | (370.00) | - |
| **Total Jaintorial** | **200.00** | **416.67** | **216.67** | **26,570.00** | **4,583.37** | **(21,986.63)** | **5,000.00** |
| **Maintenance Expense** | | | | | | | |
| 5829 - COMMON AREA REPR/MN | - | 166.67 | 166.67 | 1,889.38 | 1,833.37 | (56.01) | 2,000.00 |
| 5833 - GENERAL MAINT. | (152.00) | 416.67 | 568.67 | 14,048.90 | 4,583.37 | (9,465.53) | 5,000.00 |
| 5846 - PLUMBING/LABOR | - | 166.67 | 166.67 | 654.00 | 1,833.37 | 1,179.37 | 2,000.00 |
| 5849 - ELECTRICAL REPAIR | - | 166.67 | 166.67 | 9,779.09 | 1,833.37 | (7,945.72) | 2,000.00 |
| 5850 - ELECTRICAL REPAIR | - | - | - | 348.92 | - | (348.92) | - |
| 5863 - LIGHTING SUPPLIES | - | 83.33 | 83.33 | 98.74 | 916.63 | 817.89 | 1,000.00 |
| 5869 - POOL FURNITURE | - | - | - | 39,899.20 | - | (39,899.20) | - |
| **Total Maintenance Expense** | **(152.00)** | **1,000.01** | **1,152.01** | **66,718.23** | **11,000.11** | **(55,718.12)** | **12,000.00** |
| **Taxes, Insurance, License, Permits** | | | | | | | |
| 5902 - TAX PREPARATION | - | - | - | 780.00 | - | (780.00) | - |
| 5908 - INSURANCE PROPERTY | - | 916.67 | 916.67 | 8,231.62 | 10,083.37 | 1,851.75 | 11,000.00 |
| 5913 - LICENSES, SOS | - | 83.33 | 83.33 | .95 | 916.63 | 915.68 | 1,000.00 |

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 11/1/2023 - 11/30/2023

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| 5914 - POOL PERMIT | - | - | - | 1,020.00 | - | (1,020.00) | - |
| **Total Taxes, Insurance, License, Permits** | **-** | **1,000.00** | **1,000.00** | **10,032.57** | **11,000.00** | **967.43** | **12,000.00** |
| **Total Operating Expense** | **47,992.01** | **56,237.34** | **8,245.33** | **720,819.55** | **618,610.74** | **(102,208.81)** | **674,848.00** |
| **Net Operating Income** | **21,373.61** | **7,093.33** | **14,280.28** | **(24,234.09)** | **78,026.63** | **(102,260.72)** | **85,120.00** |
| **Reserve Expenditures** | | | | | | | |
| 6039 - UNAPPROP. RESERVE | 42,880.99 | 21,666.67 | (21,214.32) | 219,920.92 | 238,333.37 | 18,412.45 | 260,000.00 |
| **Total Reserve Expenditures** | **42,880.99** | **21,666.67** | **(21,214.32)** | **219,920.92** | **238,333.37** | **18,412.45** | **260,000.00** |
| **Reserve Transfers** | | | | | | | |
| 7000 - RESERVE TRANSFER | (21,507.38) | (14,573.33) | 6,934.05 | (244,155.01) | (160,306.63) | 83,848.38 | (174,880.00) |
| **Total Reserve Transfers** | **(21,507.38)** | **(14,573.33)** | **6,934.05** | **(244,155.01)** | **(160,306.63)** | **83,848.38** | **(174,880.00)** |
| **Net Income** | **-** | **(.01)** | **.01** | **-** | **(.11)** | **.11** | **-** |

Case 3:26-cv-00700 Document 16-6 Filed 07/28/26 Page 14 of 26 PageID #: 496

# Bent Creek Homeowners Association, Inc.

Balance Sheet For 11/30/2023

| | | |
|---|---|---|
| **Assets** | | |
| 1015 - PACIFIC PREMIER OPERATING 2 | $5,550.22 | |
| 1200 - PPB MONEY MARKET-RESERVE | $3,125.90 | |
| 1205 - UBS BANK USA CORE SAVINGS | $200,942.83 | |
| 1253 - UBS AG DEPOSIT ACCT | $12,246.02 | |
| 1260 - LIBERTY FEDERAL 5.1 MAT 38/24 | $249,807.50 | |
| 1265 - BANK OF CHINA 5.35% 12/22/23 MAT | $250,007.50 | |
| 1280 - STATE BANK OF IND 5.35% 12/15/23 MAT | $40,000.80 | |
| 1291 - UBS INVESTMENT | $250,000.00 | |
| **Total Assets** | | **$1,011,680.77** |
| | **Total Assets** | **$1,011,680.77** |

| | | |
|---|---|---|
| **Reserve -Equity** | | |
| 3050 - UNALLOCATED RESERVES | $221,680.77 | |
| 3160 - FRONT ENTR. MONUMENT | $120,000.00 | |
| 3225 - Section 12 | $250,000.00 | |
| 3260 - BARN RENOVATION | $20,000.00 | |
| 3270 - COMMON AREA RESERVE | $50,000.00 | |
| 3340 - TREE REMOVAL | $20,000.00 | |
| 3350 - LANDSCAPING RESERVE | $80,000.00 | |
| 3370 - TRAILS/WALKING PATH | $100,000.00 | |
| 3490 - POOL RESERVE | $80,000.00 | |
| 3600 - IRRIGATION RESERVE | $70,000.00 | |
| **Total Reserve -Equity** | | **$1,011,680.77** |
| | **Total Liabilities / Equity** | **$1,011,680.77** |

UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF TENNESSEE — NASHVILLE DIVISION

***Donovan v. Bent Creek Homeowners Association, Inc., et al.***

Case No. 3:26-cv-00700

# EXHIBIT F4

## HOA Financial Statement — 2024 Year-End

Year-end financial statement for fiscal year 2024. Documents $159,521.62 Falling Water entrance expenditure and $71,973 operating overrun.

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 12/1/2024 - 12/31/2024

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Income** | | | | | | | |
| **Income** | | | | | | | |
| 4050 - INTEREST INCOME EARNED | 4.29 | - | 4.29 | 41.17 | - | 41.17 | - |
| 4051 - CD INTEREST | (75.89) | 1,630.47 | (1,706.36) | 10,841.83 | 19,565.64 | (8,723.81) | 19,565.64 |
| 4120 - COTTAGES INCOME | 365.00 | 365.00 | - | 4,380.00 | 4,380.00 | - | 4,380.00 |
| 4125 - TOWNHOME INCOME | 649.00 | 649.00 | - | 7,788.00 | 7,788.00 | - | 7,788.00 |
| 4145 - Homeowner Fees | 71,465.00 | 69,785.00 | 1,680.00 | 860,461.14 | 837,420.00 | 23,041.14 | 837,420.00 |
| 4150 - LATE FEES | 270.00 | - | 270.00 | 2,500.00 | - | 2,500.00 | - |
| 4151 - Return fee | - | - | - | 305.00 | - | 305.00 | - |
| 4160 - FINES | 585.00 | - | 585.00 | 8,520.00 | - | 8,520.00 | - |
| 4175 - WORKING CAPITAL CONTRIBUTION | 1,500.00 | 1,666.63 | (166.63) | 20,000.00 | 20,000.00 | - | 20,000.00 |
| 4210 - POOL USAGE FEES | 400.00 | - | 400.00 | 400.00 | - | 400.00 | - |
| 4300 - Unallocated Income | 19,565.00 | 291.63 | 19,273.37 | 13,336.00 | 3,500.00 | 9,836.00 | 3,500.00 |
| 4325 - CLUBHOUSE RENTAL FEE | (100.00) | - | (100.00) | 250.00 | - | 250.00 | - |
| 4355 - POOL KEY | - | - | - | 280.00 | - | 280.00 | - |
| **Admininstrative Expenses** | | | | | | | |
| 5127 - PROCESSING FEE | - | - | - | 150.00 | - | 150.00 | - |
| **Total Admininstrative Expenses** | **-** | **-** | **-** | **150.00** | **-** | **150.00** | **-** |
| **Total Operating Income** | **94,627.40** | **74,387.73** | **20,239.67** | **929,253.14** | **892,653.64** | **36,599.50** | **892,653.64** |
| **Expense** | | | | | | | |
| **Admininstrative Expenses** | | | | | | | |
| 5120 - MANAGEMENT FEE | 3,542.00 | 3,541.63 | (.37) | 42,504.00 | 42,503.63 | (.37) | 42,503.63 |
| 5121 - PROFESSIONAL FEE | - | - | - | (454.50) | - | 454.50 | - |
| 5125 - INTERNET | 437.32 | 879.13 | 441.81 | 2,785.80 | 10,550.00 | 7,764.20 | 10,550.00 |
| 5129 - LEGAL FEES ASSOCIATED TO DELINQUENCY | 63.00 | 833.37 | 770.37 | 13,977.12 | 10,000.00 | (3,977.12) | 10,000.00 |
| 5130 - OFFICE SUPPLIES | 898.01 | 833.37 | (64.64) | 9,387.40 | 13,999.67 | 4,612.27 | 13,999.67 |
| **Total Admininstrative Expenses** | **4,940.33** | **6,087.50** | **1,147.17** | **68,199.82** | **77,053.30** | **8,853.48** | **77,053.30** |
| **Social - Marketing** | | | | | | | |
| 5230 - DONATIONS | - | 125.00 | 125.00 | - | 1,500.00 | 1,500.00 | 1,500.00 |
| 5240 - SOCIAL | 2,520.38 | - | (2,520.38) | 16,473.95 | 5,000.00 | (11,473.95) | 5,000.00 |
| 5255 - SIGNAGE | - | 166.63 | 166.63 | - | 2,000.00 | 2,000.00 | 2,000.00 |
| 5260 - HOLIDAY DECORATIONS | 877.18 | 935.00 | 57.82 | 2,019.31 | 11,220.00 | 9,200.69 | 11,220.00 |
| **Total Social - Marketing** | **3,397.56** | **1,226.63** | **(2,170.93)** | **18,493.26** | **19,720.00** | **1,226.74** | **19,720.00** |
| **Utility Expense** | | | | | | | |
| 5400 - ELECTRICITY | 1,027.38 | 833.37 | (194.01) | 16,748.35 | 10,000.00 | (6,748.35) | 10,000.00 |
| 5410 - WATER/SEWER | 3,274.53 | 1,442.88 | (1,831.65) | 29,319.00 | 17,315.00 | (12,004.00) | 17,315.00 |
| 5430 - TRASH REMOVAL | 14,616.00 | 15,054.50 | 438.50 | 175,392.00 | 180,654.00 | 5,262.00 | 180,654.00 |
| **Total Utility Expense** | **18,917.91** | **17,330.75** | **(1,587.16)** | **221,459.35** | **207,969.00** | **(13,490.35)** | **207,969.00** |
| **Grounds/Landscape** | | | | | | | |
| 5600 - LAWNCARE CONTRACT SERVICES | - | 18,733.75 | 18,733.75 | 208,154.59 | 224,805.00 | 16,650.41 | 224,805.00 |

Case 3:26-cv-00700 Document 16-6 Filed 07/28/26 Page 17 of 26 PageID #: 499

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 12/1/2024 - 12/31/2024

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| 5610 - MISC. LAWNCARE | 5,250.00 | - | (5,250.00) | 5,250.00 | - | (5,250.00) | - |
| 5620 - MISC LANDSCAPING SUPPLIES / SERVICES | 1,375.00 | 208.37 | (1,166.63) | 16,265.00 | 2,500.00 | (13,765.00) | 2,500.00 |
| 5625 - PLAYGROUND MULCH | - | 250.00 | 250.00 | - | 3,000.00 | 3,000.00 | 3,000.00 |
| 5660 - TREE TRIMMING | 24,950.00 | - | (24,950.00) | 26,925.00 | - | (26,925.00) | - |
| 5665 - TREE REMOVAL | - | - | - | 2,065.00 | 7,500.00 | 5,435.00 | 7,500.00 |
| **Total Grounds/Landscape** | **31,575.00** | **19,192.12** | **(12,382.88)** | **258,659.59** | **237,805.00** | **(20,854.59)** | **237,805.00** |
| **Amenity Maintenance/Supplies** | | | | | | | |
| 5717 - POOL MAINTENANCE/SERVICE CONTRACT | - | 5,416.63 | 5,416.63 | 63,600.00 | 65,000.00 | 1,400.00 | 65,000.00 |
| 5718 - SEC. CAMERAS/POOL | 2,220.83 | 1,612.37 | (608.46) | 31,791.83 | 19,348.00 | (12,443.83) | 19,348.00 |
| 5740 - POOL MAINTENANCE SUPPLIES AND REPAIRS | 56.59 | 583.37 | 526.78 | 21,681.81 | 7,000.00 | (14,681.81) | 7,000.00 |
| 5741 - POOL SUPPLIES | - | - | - | 584.48 | - | (584.48) | - |
| 5746 - POOL TELEPHONE | - | 166.63 | 166.63 | 100.25 | 2,000.00 | 1,899.75 | 2,000.00 |
| **Total Amenity Maintenance/Supplies** | **2,277.42** | **7,779.00** | **5,501.58** | **117,758.37** | **93,348.00** | **(24,410.37)** | **93,348.00** |
| **Jaintorial** | | | | | | | |
| 5803 - MISCELLANEOUS EXPENSE | - | 416.63 | 416.63 | 3,808.46 | 5,000.00 | 1,191.54 | 5,000.00 |
| 5806 - CUSTODIAN SERVICE | 442.00 | - | (442.00) | 3,323.10 | 2,121.00 | (1,202.10) | 2,121.00 |
| **Total Jaintorial** | **442.00** | **416.63** | **(25.37)** | **7,131.56** | **7,121.00** | **(10.56)** | **7,121.00** |
| **Maintenance Expense** | | | | | | | |
| 5829 - COMMON AREA REPR/MN | - | 250.00 | 250.00 | 1,568.09 | 3,000.00 | 1,431.91 | 3,000.00 |
| 5833 - GENERAL MAINT. | 600.00 | 1,250.00 | 650.00 | 3,214.63 | 15,000.00 | 11,785.37 | 15,000.00 |
| 5846 - PLUMBING/LABOR | - | 166.63 | 166.63 | 3,697.00 | 2,000.00 | (1,697.00) | 2,000.00 |
| 5849 - ELECTRICAL REPAIR | - | - | - | 24,662.10 | 11,300.00 | (13,362.10) | 11,300.00 |
| 5869 - POOL FURNITURE | - | - | - | 2,129.30 | - | (2,129.30) | - |
| **Total Maintenance Expense** | **600.00** | **1,666.63** | **1,066.63** | **35,271.12** | **31,300.00** | **(3,971.12)** | **31,300.00** |
| **Taxes, Insurance, License, Permits** | | | | | | | |
| 5900 - 2024 TAXES | - | - | - | 8,272.00 | - | (8,272.00) | - |
| 5902 - TAX PREPARATION | - | - | - | 1,060.00 | 2,050.00 | 990.00 | 2,050.00 |
| 5908 - INSURANCE PROPERTY | - | 833.37 | 833.37 | 23,084.44 | 10,000.00 | (13,084.44) | 10,000.00 |
| 5913 - LICENSES, SOS, CTA FILING | 300.00 | - | (300.00) | 300.00 | 1,000.00 | 700.00 | 1,000.00 |
| 5914 - POOL PERMIT | - | - | - | 680.00 | 1,030.00 | 350.00 | 1,030.00 |
| **Total Taxes, Insurance, License, Permits** | **300.00** | **833.37** | **533.37** | **33,396.44** | **14,080.00** | **(19,316.44)** | **14,080.00** |
| **Total Operating Expense** | **62,450.22** | **54,532.63** | **(7,917.59)** | **760,369.51** | **688,396.30** | **(71,973.21)** | **688,396.30** |
| **Net Operating Income** | **32,177.18** | **19,855.10** | **12,322.08** | **168,883.63** | **204,257.34** | **(35,373.71)** | **204,257.34** |
| **Reserve Expenditures** | | | | | | | |
| 6014 - ROOF REPLACEMENT | - | - | - | - | 30,000.00 | 30,000.00 | 30,000.00 |
| 6016 - CONTRACTOR RENOVATIO | - | - | - | 159,521.62 | 200,000.00 | 40,478.38 | 200,000.00 |
| 6017 - PAINT RESERVES | - | - | - | 1,281.00 | 35,000.00 | 33,719.00 | 35,000.00 |
| 6031 - LANDSCAPING RESERVE | - | - | - | 15,500.00 | - | (15,500.00) | - |
| 6039 - UNAPPROP. RESERVE | 46,550.00 | 22,083.37 | (24,466.63) | 123,713.54 | 265,000.00 | 141,286.46 | 265,000.00 |
| **Total Reserve Expenditures** | **46,550.00** | **22,083.37** | **(24,466.63)** | **300,016.16** | **530,000.00** | **229,983.84** | **530,000.00** |

# Bent Creek Homeowners Association, Inc.

Statement of Revenues and Expenses 12/1/2024 - 12/31/2024

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Reserve Transfers** | | | | | | | |
| 7000 - RESERVE TRANSFER | (14,372.82) | (5,061.87) | 9,310.95 | (115,632.53) | (60,742.66) | 54,889.87 | (60,742.66) |
| 7007 - LANDSCAPING RESERVE | - | - | - | (15,500.00) | - | 15,500.00 | - |
| **Total Reserve Transfers** | **(14,372.82)** | **(5,061.87)** | **9,310.95** | **(131,132.53)** | **(60,742.66)** | **70,389.87** | **(60,742.66)** |
| **Net Income** | **-** | **2,833.60** | **(2,833.60)** | **-** | **(265,000.00)** | **265,000.00** | **(265,000.00)** |

# Bent Creek Homeowners Association, Inc.

## Balance Sheet For 12/31/2024

| | | |
|---|---|---|
| **Assets** | | |
| 1040 - PINNACLE OPERATING | $172,224.66 | |
| 1205 - UBS BANK USA CORE SAVINGS | $5,459.25 | |
| 1246 - PINNACLE MONEY MARKET | $5,750.57 | |
| 1260 - BANK OF AMERICA 1.6.25 5.25% | $200,024.00 | |
| 1265 - CHARLES SCHWAB 5.10% 3/27/25 MAT | $400,600.00 | |
| 1291 - UBS INVESTMENT | $116,971.71 | |
| **Total Assets** | | **$901,030.19** |
| | **Total Assets** | **$901,030.19** |
| **Reserve -Equity** | | |
| 3050 - UNALLOCATED RESERVES | $126,530.19 | |
| 3160 - FRONT ENTR. MONUMENT | $120,000.00 | |
| 3225 - Section 12 | $250,000.00 | |
| 3260 - BARN RENOVATION | $20,000.00 | |
| 3270 - COMMON AREA RESERVE | $50,000.00 | |
| 3340 - TREE REMOVAL | $20,000.00 | |
| 3350 - LANDSCAPING RESERVE | $64,500.00 | |
| 3370 - TRAILS/WALKING PATH | $100,000.00 | |
| 3490 - POOL RESERVE | $80,000.00 | |
| 3600 - IRRIGATION RESERVE | $70,000.00 | |
| **Total Reserve -Equity** | | **$901,030.19** |
| | **Total Liabilities / Equity** | **$901,030.19** |

# Bent Creek Homeowners Association, Inc.

## Cash Disbursement - 12/31/2024

| Date | CheckNo | Description | | Amount |
|---|---|---|---|---|
| **1040 - Pinnacle Operating** | | | | |
| 12/1/2024 | ACH | Timmons Properties, Inc. Inv # 854156 | | 3,542.00 |
| | 5120 - MANAGEMENT FEE - Management fee | | 3,542.00 | |
| 12/2/2024 | Avid 100149 | JAN-PRO OF GREATER NASHVILLE INC Inv # 41378 | | 442.00 |
| | 5806 - CUSTODIAN SERVICE | | 442.00 | |
| 12/2/2024 | Avid 100150 | SKYCOP,INC Inv # 28232 | | 927.23 |
| | 5718 - SEC. CAMERAS/POOL | | 927.23 | |
| 12/2/2024 | Avid 300224 | UNITED COMMUNICATIONS Inv # 12149046 | | 140.32 |
| | 5125 - INTERNET | | 140.32 | |
| 12/2/2024 | Avid 300225 | UNITED COMMUNICATIONS Inv # 12167151 | | 99.00 |
| | 5125 - INTERNET | | 99.00 | |
| 12/2/2024 | Avid 300226 | UNITED COMMUNICATIONS Inv # 12169465 | | 198.00 |
| | 5125 - INTERNET | | 198.00 | |
| 12/2/2024 | Misc Check Debit | Amazon - Holiday Decorations | | 19.05 |
| | 5260 - HOLIDAY DECORATIONS | | 19.05 | |
| 12/3/2024 | Misc Check | Debit Card - Mulch stop | | 485.00 |
| | 5620 - MISC LANDSCAPING SUPPLIES / SERVICES - Debit Card - mulch | | 485.00 | |
| 12/3/2024 | Misc Check Debit Card | Amazon - Holiday Decorations | | 76.00 |
| | 5260 - HOLIDAY DECORATIONS | | 76.00 | |
| 12/4/2024 | ACH | Timmons Properties, Inc. Inv # bb5904792410 | | 187.56 |
| | 5130 - OFFICE SUPPLIES - Community Mailings Oct 2024 | | 187.56 | |
| 12/4/2024 | ACH | Timmons Properties, Inc. Inv # bb5904792411 | | 253.00 |
| | 5130 - OFFICE SUPPLIES - Community Mailings Nov 2024 | | 253.00 | |
| 12/5/2024 | Avid 300227 | NOLEN/COL GROVE UTILITY Inv # 110524-39001098 | | 1,045.31 |
| | 5410 - WATER/SEWER | | 1,045.31 | |
| 12/5/2024 | Avid 300228 | NOLEN/COL GROVE UTILITY Inv # 110524-30000098 | | 223.07 |
| | 5410 - WATER/SEWER | | 223.07 | |
| 12/5/2024 | Avid 300229 | NOLEN/COL GROVE UTILITY Inv # 110524-30101098 | | 224.04 |
| | 5410 - WATER/SEWER | | 224.04 | |
| 12/5/2024 | Avid 300230 | NOLEN/COL GROVE UTILITY Inv # 110524-30199098 | | 947.30 |
| | 5410 - WATER/SEWER | | 947.30 | |

Case 3:26-cv-00700 Document 16-6 Filed 07/28/26 Page 21 of 26 PageID #: 503



DONOVAN_000046

# Bent Creek Homeowners Association, Inc.

## Cash Disbursement - 12/31/2024

| Date | CheckNo | Description | | Amount |
|---|---|---|---|---|
| 12/5/2024 | Avid 300231 | NOLEN/COL GROVE UTILITY Inv # 110524-30366098 | | 266.15 |
| | 5410 - WATER/SEWER | | 266.15 | |
| 12/5/2024 | Avid 300232 | NOLEN/COL GROVE UTILITY Inv # 110524-31290098 | | 249.49 |
| | 5410 - WATER/SEWER | | 249.49 | |
| 12/5/2024 | Avid 300233 | NOLEN/COL GROVE UTILITY Inv # 110524-30345098 | | 260.27 |
| | 5410 - WATER/SEWER | | 260.27 | |
| 12/6/2024 | Check 500045 | SHAUNA BLESIE | | 50.00 |
| | 4325 - CLUBHOUSE RENTAL FEE - Shauna Blesie refund | | 50.00 | |
| 12/6/2024 | Check 500046 | STEPHEN KIERN Inv # 12.2.24 | | 700.00 |
| | 5240 - SOCIAL - 2 hours of Santa | | 700.00 | |
| 12/6/2024 | Check 500047 | Thomas and Morgan Mitchell Inv # 523 | | 50.00 |
| | 4325 - CLUBHOUSE RENTAL FEE - return deposit check | | 50.00 | |
| 12/6/2024 | Misc Check Debit Card | MAMA'S JAVA, LLC - Coffee | | 609.11 |
| | 5240 - SOCIAL - MAMA'S JAVA, LLC - Mama's Java | | 609.11 | |
| 12/9/2024 | Misc Check Ach | Kroger - Bakery Items | | 136.82 |
| | 5240 - SOCIAL | | 136.82 | |
| 12/9/2024 | Misc Check Debit Card | Timmons Properties, Inc. - Holiday Decorations | | 8.69 |
| | 5260 - HOLIDAY DECORATIONS | | 8.69 | |
| 12/9/2024 | Misc Check Debit Card | Dollar General | | 218.40 |
| | 5240 - SOCIAL - propane cylinders, etc | | 218.40 | |
| 12/9/2024 | Misc Check Debit Card | Amazon - Shelves | | 105.34 |
| | 5240 - SOCIAL | | 105.34 | |
| 12/11/2024 | Avid 100151 | GREATER NASHVILLE POOL MANAGEMENT Inv # 2465784MIS | | 56.59 |
| | 5740 - POOL MAINTENANCE SUPPLIES AND REPAIRS - Antifreeze | | 56.59 | |
| 12/11/2024 | Avid 100152 | SKYCOP,INC Inv # 28489 | | 1,293.60 |
| | 5718 - SEC. CAMERAS/POOL | | 1,293.60 | |
| 12/11/2024 | Avid 100153 | WILSON WOOD ART Inv # 1142 | | 450.00 |
| | 5833 - GENERAL MAINT. - JAMES RAY WILSON - Playground Maintenance | | 450.00 | |
| 12/11/2024 | Avid 100154 | LANDSCAPE SERVICES INC Inv # 179657 | | 890.00 |
| | 5620 - MISC LANDSCAPING SUPPLIES / SERVICES - Dog Waste Bags | | 890.00 | |
| 12/11/2024 | Avid 100155 | WATERWORX PRO WASH LLC Inv # INV-000284 | | 150.00 |
| | 5833 - GENERAL MAINT. - Pressure Wash Park Bench | | 150.00 | |

UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF TENNESSEE — NASHVILLE DIVISION

***Donovan v. Bent Creek Homeowners Association, Inc., et al.***

Case No. 3:26-cv-00700

# EXHIBIT F5

## HOA Financial Statement — 2025 Year-End

Year-end financial statement for fiscal year 2025. Documents $107,385 One-Time Capital, $56,640 Tree Removal, and reserve fund decline to $955,748 (from $1,333,728 in 2021).

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 12/1/2025 - 12/31/2025

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Income** | | | | | | | |
| **Income** | | | | | | | |
| 4050 - INTEREST INCOME EARNED | 6.18 | - | 6.18 | 96.83 | - | 96.83 | - |
| 4051 - CD INTEREST | 80.43 | 833.37 | (752.94) | 28,073.95 | 10,000.00 | 18,073.95 | 10,000.00 |
| 4120 - COTTAGES INCOME | 365.00 | 469.00 | (104.00) | 4,380.00 | 5,628.00 | (1,248.00) | 5,628.00 |
| 4125 - TOWNHOME INCOME | 649.00 | 867.00 | (218.00) | 7,788.00 | 10,404.00 | (2,616.00) | 10,404.00 |
| 4145 - Homeowner Fees | 72,263.00 | 72,785.00 | (522.00) | 855,096.00 | 873,420.00 | (18,324.00) | 873,420.00 |
| 4150 - LATE FEES | 310.00 | - | 310.00 | 2,299.00 | - | 2,299.00 | - |
| 4151 - Return fee | - | - | - | 70.00 | - | 70.00 | - |
| 4160 - FINES | 710.00 | - | 710.00 | 9,980.00 | - | 9,980.00 | - |
| 4175 - WORKING CAPITAL CONTRIBUTION | 1,500.00 | 1,000.00 | 500.00 | 17,500.00 | 13,000.00 | 4,500.00 | 13,000.00 |
| 4300 - Unallocated Income | 27,158.00 | - | 27,158.00 | 798.06 | - | 798.06 | - |
| 4325 - CLUBHOUSE RENTAL FEE | - | - | - | 50.00 | - | 50.00 | - |
| 4347 - AMENITY USAGE | - | - | - | 150.00 | - | 150.00 | - |
| 4355 - POOL KEY | - | - | - | 945.00 | - | 945.00 | - |
| **Total Operating Income** | **103,041.61** | **75,954.37** | **27,087.24** | **927,226.84** | **912,452.00** | **14,774.84** | **912,452.00** |
| **Expense** | | | | | | | |
| **Admininstrative Expenses** | | | | | | | |
| 5120 - MANAGEMENT FEE | 3,800.00 | 3,800.00 | - | 45,600.00 | 45,600.00 | - | 45,600.00 |
| 5121 - PROFESSIONAL FEE | (85.00) | 1,400.00 | 1,485.00 | 19,491.44 | 16,800.00 | (2,691.44) | 16,800.00 |
| 5125 - INTERNET | 338.55 | 360.00 | 21.45 | 3,786.10 | 4,320.00 | 533.90 | 4,320.00 |
| 5130 - OFFICE SUPPLIES | 370.71 | 800.00 | 429.29 | 13,134.18 | 12,000.00 | (1,134.18) | 12,000.00 |
| 5185 - RESERVE STUDY | - | - | - | 3,850.00 | - | (3,850.00) | - |
| **Total Admininstrative Expenses** | **4,424.26** | **6,360.00** | **1,935.74** | **85,861.72** | **78,720.00** | **(7,141.72)** | **78,720.00** |
| **Social - Marketing** | | | | | | | |
| 5240 - SOCIAL | 4,361.62 | 833.37 | (3,528.25) | 15,146.85 | 10,000.00 | (5,146.85) | 10,000.00 |
| 5260 - HOLIDAY DECORATIONS | - | - | - | 325.00 | 11,220.00 | 10,895.00 | 11,220.00 |
| **Total Social - Marketing** | **4,361.62** | **833.37** | **(3,528.25)** | **15,471.85** | **21,220.00** | **5,748.15** | **21,220.00** |
| **Utility Expense** | | | | | | | |
| 5400 - ELECTRICITY | 1,170.52 | 1,491.63 | 321.11 | 19,694.06 | 17,900.00 | (1,794.06) | 17,900.00 |
| 5410 - WATER/SEWER | 4,320.42 | 2,310.38 | (2,010.04) | 33,120.04 | 27,725.00 | (5,395.04) | 27,725.00 |
| 5430 - TRASH REMOVAL | 14,616.00 | 14,616.00 | - | 175,392.00 | 175,392.00 | - | 175,392.00 |
| **Total Utility Expense** | **20,106.94** | **18,418.01** | **(1,688.93)** | **228,206.10** | **221,017.00** | **(7,189.10)** | **221,017.00** |
| **Security/Safety** | | | | | | | |
| 5500 - SECURITY SERVICE | - | - | - | 15,890.00 | - | (15,890.00) | - |
| **Total Security/Safety** | **-** | **-** | **-** | **15,890.00** | **-** | **(15,890.00)** | **-** |
| **Grounds/Landscape** | | | | | | | |
| 5600 - LAWNCARE CONTRACT SERVICES | 20,375.00 | 20,269.81 | (105.19) | 239,103.74 | 238,788.21 | (315.53) | 238,788.21 |
| 5620 - MISC LANDSCAPING SUPPLIES / SERVICES | 890.00 | 900.00 | 10.00 | 13,960.00 | 15,800.00 | 1,840.00 | 15,800.00 |
| 5665 - TREE REMOVAL | 22,930.00 | - | (22,930.00) | 56,640.00 | 7,500.00 | (49,140.00) | 7,500.00 |

Case 3:26-cv-00700 Document 16-6 Filed 07/28/26 Page 24 of 26 PageID #: 506

# Bent Creek Homeowners Association, Inc.

## Statement of Revenues and Expenses 12/1/2025 - 12/31/2025

| | Current Period | | | Year To Date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| 5670 - IRRIGATION | - | - | - | 2,230.00 | 5,000.00 | 2,770.00 | 5,000.00 |
| **Total Grounds/Landscape** | **44,195.00** | **21,169.81** | **(23,025.19)** | **311,933.74** | **267,088.21** | **(44,845.53)** | **267,088.21** |
| **Amenity Maintenance/Supplies** | | | | | | | |
| 5717 - POOL MAINTENANCE/SERVICE CONTRACT | - | - | - | 66,001.00 | 66,780.00 | 779.00 | 66,780.00 |
| 5718 - SEC. CAMERAS/POOL | 1,293.60 | 2,285.00 | 991.40 | 38,632.46 | 32,420.00 | (6,212.46) | 32,420.00 |
| 5740 - POOL MAINTENANCE SUPPLIES AND REPAIRS | 1,006.85 | - | (1,006.85) | 8,443.14 | 25,000.00 | 16,556.86 | 25,000.00 |
| **Total Amenity Maintenance/Supplies** | **2,300.45** | **2,285.00** | **(15.45)** | **113,076.60** | **124,200.00** | **11,123.40** | **124,200.00** |
| **Janitorial** | | | | | | | |
| 5806 - CUSTODIAN SERVICE | - | - | - | (1,326.00) | 2,760.00 | 4,086.00 | 2,760.00 |
| 5807 - PLAYGROUND EQUIPMENT | 100.00 | 250.00 | 150.00 | 224.02 | 3,000.00 | 2,775.98 | 3,000.00 |
| **Total Janitorial** | **100.00** | **250.00** | **150.00** | **(1,101.98)** | **5,760.00** | **6,861.98** | **5,760.00** |
| **Maintenance Expense** | | | | | | | |
| 5833 - GENERAL MAINT. | - | 2,500.00 | 2,500.00 | 13,655.60 | 30,000.00 | 16,344.40 | 30,000.00 |
| 5849 - ELECTRICAL REPAIR | 840.00 | 825.00 | (15.00) | 2,660.00 | 9,900.00 | 7,240.00 | 9,900.00 |
| 5866 - MISC EXPENSES | - | - | - | 99.00 | - | (99.00) | - |
| **Total Maintenance Expense** | **840.00** | **3,325.00** | **2,485.00** | **16,414.60** | **39,900.00** | **23,485.40** | **39,900.00** |
| **Taxes, Insurance, License, Permits** | | | | | | | |
| 5902 - TAX PREPARATION | - | - | - | 1,125.00 | 1,500.00 | 375.00 | 1,500.00 |
| 5906 - BUSINESS TAXES | - | - | - | 3,782.00 | 5,000.00 | 1,218.00 | 5,000.00 |
| 5908 - INSURANCE PROPERTY | - | - | - | 20,288.73 | 26,559.00 | 6,270.27 | 26,559.00 |
| 5913 - LICENSES, SOS, CTA FILING | - | 300.00 | 300.00 | 45.00 | 345.00 | 300.00 | 345.00 |
| 5914 - POOL PERMIT | - | - | - | 680.95 | 680.00 | (.95) | 680.00 |
| **Total Taxes, Insurance, License, Permits** | **-** | **300.00** | **300.00** | **25,921.68** | **34,084.00** | **8,162.32** | **34,084.00** |
| **Total Operating Expense** | **76,328.27** | **52,941.19** | **(23,387.08)** | **811,674.31** | **791,989.21** | **(19,685.10)** | **791,989.21** |
| **Net Operating Income** | **26,713.34** | **23,013.18** | **3,700.16** | **115,552.53** | **120,462.79** | **(4,910.26)** | **120,462.79** |
| **Reserve Expenditures** | | | | | | | |
| 6021 - POOL RESERVE | - | 3,750.00 | 3,750.00 | - | 45,000.00 | 45,000.00 | 45,000.00 |
| 6035 - FENCE RESERVE | - | 1,833.37 | 1,833.37 | - | 22,000.00 | 22,000.00 | 22,000.00 |
| 6037 - GENERAL RESERVE | - | 2,375.00 | 2,375.00 | - | 28,500.00 | 28,500.00 | 28,500.00 |
| 6039 - UNAPPROP. RESERVE | - | - | - | (46,550.00) | - | 46,550.00 | - |
| 6042 - ONE-TIME CAPITAL EXPENSES | - | - | - | 107,385.00 | - | (107,385.00) | - |
| **Total Reserve Expenditures** | **-** | **7,958.37** | **7,958.37** | **60,835.00** | **95,500.00** | **34,665.00** | **95,500.00** |
| **Reserve Transfers** | | | | | | | |
| 7000 - RESERVE TRANSFER | 26,713.34 | 2,080.26 | (24,633.08) | 54,717.53 | 24,962.79 | (29,754.74) | 24,962.79 |
| **Total Reserve Transfers** | **26,713.34** | **2,080.26** | **(24,633.08)** | **54,717.53** | **24,962.79** | **(29,754.74)** | **24,962.79** |
| **Net Income** | **-** | **12,974.55** | **(12,974.55)** | **-** | **-** | **-** | **-** |

# Bent Creek Homeowners Association, Inc.

## Balance Sheet For 12/31/2025

| | | |
|---|---|---|
| **Assets** | | |
| 1040 - PINNACLE OPERATING | $198,771.41 | |
| 1205 - UBS BANK USA CORE SAVINGS | $5,685.26 | |
| 1246 - PINNACLE MONEY MARKET | $5,822.87 | |
| 1291 - UBS INVESTMENT | $745,468.18 | |
| **Total Assets** | | **$955,747.72** |
| | **Total Assets** | **$955,747.72** |

| | | |
|---|---|---|
| **Reserve -Equity** | | |
| 3050 - UNALLOCATED RESERVES | $181,247.72 | |
| 3160 - FRONT ENTR. MONUMENT | $120,000.00 | |
| 3225 - Section 12 | $250,000.00 | |
| 3260 - BARN RENOVATION | $20,000.00 | |
| 3270 - COMMON AREA RESERVE | $50,000.00 | |
| 3340 - TREE REMOVAL | $20,000.00 | |
| 3350 - LANDSCAPING RESERVE | $64,500.00 | |
| 3370 - TRAILS/WALKING PATH | $100,000.00 | |
| 3490 - POOL RESERVE | $80,000.00 | |
| 3600 - IRRIGATION RESERVE | $70,000.00 | |
| **Total Reserve -Equity** | | **$955,747.72** |
| | **Total Liabilities / Equity** | **$955,747.72** |